**Donald HIXON, Plaintiff–Appellant,**

v.

**NEVADA DEPARTMENT OF CORRECTIONS; Paul Herman Chaffee, Defendants–Appellees.**

**No. 09–16979.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Dec. 8, 2010.

Filed Jan. 20, 2011.

Michael V. Cristalli, Robert J. Flummerfelt, Esquire, Cristalli & Saggese, Marc A. Saggese, Esquire, Las Vegas, NV, for Plaintiff–Appellant.

Jill Carol Davis, Esquire, Deputy Assistant Attorney General, Office of the Nevada Attorney General, Las Vegas, NV, for Defendants–Appellees.

Before: HUG, D.W. NELSON and McKEOWN, Circuit Judges.

## MEMORANDUM *

Nevada state prisoner Donald Hixon appeals the district court's denial of his motion to reconsider its grant of summary judgment in favor of the Nevada Department of Corrections ("NDOC") and Paul Herman Chaffee in his 42 U.S.C. § 1983 action asserting that prison officials used excessive force against him. This court has jurisdiction under 28 U.S.C. § 1291 because a final judgment was entered for defendants and against plaintiff on July 8, 2009.

We review the denial of a motion for reconsideration for abuse of discretion. *Nunes v. Ashcroft*, 375 F.3d 805, 807–08 (9th Cir.2004). Reconsideration is proper if the district court (1) is presented with newly discovered evidence; (2) committed clear error or the determination was manifestly unjust; or (3) an intervening change in the law occurred. *Id.* We review de novo the dismissal of claims for failure to exhaust remedies under the Prison Litigation Reform Act ("PLRA"). *Wyatt v. Terhune*, 315 F.3d 1108, 1117 (9th Cir.2003).

▉ We hold that the district court abused its discretion in denying Hixon's motion for reconsideration and reverse that ruling. Defendants disclosed evidence related to the shooting investigation to Hixon in March 2009 after all summary judgment motions and responses had been filed with the court. Because receipt of the new evidence may impact whether defendants waived the administrative remedy exhaustion requirement, it was error to deny the motion for reconsideration. *See Nunes*, 375 F.3d at 807–08 (stating standard). Moreover, Hixon was told that the

shooting investigation would be handled only by the Attorney General's Office, that he was to speak only to the Attorney General's Office regarding the incident, and that the investigation was outside the prison's province. Because Hixon was told the prison would not be handling the incident and that all communications were to go only to the Attorney General's Office, it is likely that administrative remedies were effectively unavailable and exhaustion was not required under the circumstances. *See Sapp v. Kimbrell*, 623 F.3d 813, 822–23 (9th Cir.2010); *Nunez v. Duncan*, 591 F.3d 1217, 1226 (9th Cir.2010). Similarly, it is likely that there was not a failure to exhaust under Nevada Revised Statute § 41.0322 since filing a grievance with the prison appeared futile. *See Malecon Tobacco, LLC v. State ex rel. Dep't of Taxation*, 118 Nev. 837, 59 P.3d 474, 476 (2002).

Therefore, we reverse and remand to the district court for reconsideration of the cross-motions for summary judgment in light of Hixon's new evidence.

**REVERSED and REMANDED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.